Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ??? | ADAMS, DAMON | 01-CP-13 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 2 | NJA | ADAMS, FRANK | 01-CP-14 | (1). Promotions (3) HWE- Plaintiff was denied opportunity to participate in the 1994 Sergeant's Promotional Process. | 11/30/1994 | 05/30/1995 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 3 | NJA | ADAMS, FRANK | 01-CP-14 | (2) Discipline (3) HWE- Plaintiff filed charges against an officer for making untruthful statements. Charges were never investigated and the office was never disciplined. | 06/09/2000 | 12/09/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 4 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE- Management continually disregarded Plaintiff's recommendations by refusing to sufficiently discipline officers for violations of Department policy as well as violations of the law; E.G.; a hostile, undisciplined white K-9 officer was accused by a white female rookie of 1. ordering her to falsify traffic tickets, 2. lying to the dispatcher 3. violating a female citizen's rights during an illegal stop. 4. advising the female rookie that she would never be a K-9 officer unless she was a "dyke" (lesbian) then asked her "are you a dyke?" Plaintiff became aware that the K-9 officer received discipline amounting to a slap on the wrist for his egregious behavior in complete dichotomy with Plaintiff's recommendations. | 11/20/2000 | 04/04/2001 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Management official and Crime Scene technician were accused of making fun and laughing at a book about Dr. Martin Luther King which was in possession of a white female officer. | 04/30/2000 | 10/21/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 6 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Technician disrupted roll-call that Plaintiff was conducting. Officer told Plaintiff that if he was ordered to walk his canine, he would refuse. | 04/04/2000 | 10/04/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 7 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Plaintiff was harassed by a white Sergeant ; e.g. loud music, smoking, and threatening language, intervention in behalf of white officers . A PD-3 Lieutenant and supporter of the HWE witnessed this activity but took no action. This same Lieutenant often worked well into to P-1 shift in order to undermine black leadership on P-1 and report back to managing officials. | 03/20/2000 | 09/20/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 8 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Management official often referred to MPD as Ghetto Police. Reference to predominately black citizenry and Police Department. | 03/16/2000 | 09/16/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 9 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE- USCP officers recruited two MPD officers to file a frivolous complaint through the FOP (Union) against Plaintiff. | 01/24/2000 | 07/24/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE- Management ignored Plaintiff's concerns. Example- Plaintiff's concerns that a K-9 officer, knowingly took a prisoner who was experiencing mental problems to the Central Cell Block rather than the hospital in violation of Department policy, were ignored. | 11/20/1999 | 05/20/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 11 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Inspector and Captain attempted to pressure Plaintiff into not filing a complaint against individual who worked with white officers to undermined Plaintiff's authority. When Plaintiff exercised his rights and filed the complaint against Inspector, Captain and the individual retaliated against him. | 11/09/1999 | 05/09/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 12 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - A Union Representative made untruthful statements when he attempted to get an officer to file a grievance against Plaintiff. His efforts were coordinated with a management official . Plaintiff filed a complaint against individual an which was never investigated. | 11/02/1999 | 05/02/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Sergeant aligned himself with white officers in their attempt to undermine Plaintiff's authority and competence as a Sergeant when he tried to convince an officer, through the use of untruthful statements, that Plaintiff was wrong in his decision involving a vehicle pursuit. | 11/02/1999 | 05/02/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 14 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Union Rep, made a false statement when he advised Plaintiff's supervisor that a black officer indicated that he was filing a grievance against Plaintiff. | 10/26/1999 | 04/26/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 15 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Technician filed frivolous grievance against Plaintiff. | 05/18/1999 | 11/18/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 16 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Sergeant confronted Plaintiff in an attempt to circumvent Plaintiff's authority as a Sergeant. He did this in behalf of Technician , who plaintiff documented for insubordinate behavior. Sergeant routinely demonstrated to white officers that he was with them in their efforts to undermine Afro-American leadership on Patrol Division. | 05/15/1999 | 11/15/2000 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | NJA | ADAMS, FRANK | 01-CP-14 | (3) HWE - Plaintiff investigated because of allegations by Officer which proved to be false. Officers refused to obey Plaintiff's orders went home sick instead. After Plaintiff defused a volatile situation involving a prisoner being processed by officer falsely accused Plaintiff of showing more compassion towards the prisoner than to him. | 1999-2000 | 06/22/1905 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 18 | Pro Se | ADAMS, FRANK | 03-CP-106 (CV,RP) | (3) HWE (4) Retaliation - Division Commander changed Plaintiff's schedule requiring Plaintiff to work many hours of overtime for no additional monetary compensation. | 01/05/2003 | 06/05/2003 | 12/9/03 | 12/9/03 | 1/8/04 | 1/20/04 | 3/15/04 | 3/15/04 |
| 19 | Pro Se | ADAMS, FRANK | 03-CP-106 (CV,RP) | (3) HWE (4) Retaliation- Denial of Training / Assignment; e.g.; John Hopkins | 08/01/2002 | 02/01/2003 | 12/9/03 | 12/9/03 | 1/8/04 | 1/20/04 | 3/15/04 | 3/15/04 |
| 20 | Pro Se | ADAMS, FRANK | 03-CP-106 (CV,RP) | (3) HWE (4) Retaliation - The Division Commander used hostile and disrespectful language towards Plaintiff, "I will transfer your ass." | 10/28/2002 | 04/28/2003 | 12/9/03 | 12/9/03 | 1/8/04 | 1/20/04 | 3/15/04 | 3/15/04 |
| 21 | Pro Se | ADAMS, FRANK | 03-CP-106 (CV,RP) | (3) HWE (4) Retaliation. Plaintiff was involuntarily transferred from Patrol Division to a position which resulted in a 10 % loss of pay. Instead of the Department transferring the officers and officials who created the HWE, the Department transferred Plaintiff under the fictitious premise that "All Sergeants and Lieutenants will be reassigned." | 06/03/2001 | 12/03/2001 | 12/9/03 | 12/9/03 | 1/8/04 | 1/20/04 | 3/15/04 | 3/15/04 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Pro Se | ADAMS, FRANK | 03-CP-106 (CV,RP) | (3) HWE (4) Retaliation-Denial of Training / Assignment; e.g.; CI School | 11/01/2001 | 05/01/2002 | 12/9/03 | 12/9/03 | 1/8/04 | 1/20/04 | 3/15/04 | 3/15/04 |
| 23 | Pro Se | ADAMS, FRANK | 04-CP-32(CV, RP) | (3) HWE (4) Retaliation-Denial of Training / Assignment; e.g.; John Hopkins | 08/28/2003 | 2/28/04 | 8/16/04 | 8/16/04 | 9/18/04 | 9/20/04 | 10/20/04 | 12/27/04 |
| 24 | Pro Se | ADAMS, FRANK | 04-CP-32(CV, RP) | (3) HWE (4) Retaliation Non-Support (Callaway, Assistance Torrence) | 12/15/03 | 6/15/04 | 8/16/04 | 8/16/04 | 9/18/04 | 9/20/04 | 10/20/04 | 12/27/04 |
| 25 | Pro Se | ADAMS, FRANK | 04-CP-32(CV, RP) | (3) HWE (4) Retaliation -Non-support. Unprofessional Language (Callaway). "You embarrass me". Don't communicate with the Chief…. etc. | 1/6/04 | 7/6/04 | 8/16/04 | 8/16/04 | 9/18/04 | 9/20/04 | 10/20/04 | 12/27/04 |
| 26 | ??? | AKIN, CHARLES D. | 01-CP-310 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/30/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 27 | NJA | ALLEN, EARL | 01-CP-297 | Not identified as Plaintiff or Witness in Motion for Reconsideration | Retired 10/1/2000 | 03/30/2001 | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | 07/23/2001 | 08/03/2001 |
| 28 | NJA | ALSTON, VERNON | 01-CP-18 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 29 | ??? | ANDERSON, MARSHA | 01-CP-333 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 30 | ??? | ANDERSON, ROY | 01-CP-16 | (1) 2000 Sgt.'s promotion process | Pl: 11/2000 Def: 2002 or 2004/ lacks standing for 2000 | Pl: 5/2001 Def: 2002 or 2004 | Pl: 4/12/2001 Def: None | Pl: 4/12/2001 Def: None | Pl: 5/30/2001 Def: None | Pl: 6/5/2001 Def: None | None | Pl: 8/3/2001 Def: None |
| 31 | ??? | ANDERSON, ROY | 01-CP-16 | (3) HWE | None within 180 days of counseling request | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 32 | ??? | AUGUSTUS, AUDREY (deceased) | 01-CP-19 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 33 | ??? | BAILEY, SHERRY | 01-CP-20 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 34 | ??? | BAILEY-WASHINGTON, MONICA | 01-CP-358 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Pro Se | BALDWIN, KENNETH | 01-CP-21 | Requests Dismissal | | | | | | | | |
| 36 | ??? | BANKS, DARYL | 01-CP-22 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 37 | ??? | BASS, TRENTON | 01-CP-23 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 38 | ??? | BENNETT, LARRY | 01-CP-24 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 39 | GA | BLACK, CLARENCE | None | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | None | None | None | None | None* | None |
| 40 | ??? | BLACKSTON, LEWIN | 01-CP-26 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 41 | NJA | BLAND, SHIRLEY | 01-CP-27 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 42 | ??? | BLOXSON, DARRIN | 01-CP-28 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 43 | ??? | BOGGS, ERIC | 01-CP-29 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 44 | GA | BOLDEN-WHITAKER, REGINA | 01-CP-30 | (3) HWE | Pl: "Day 1 to present"/Continuing Violation | N/A | 04/12/2001 | 4/12/2001 4/28/2001 4/30/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 45 | GA | BOLDEN-WHITAKER, REGINA | 01-CP-30 | (4) Non-selection as bus driver | Pl: 1/**/2001 Def: Not in Complaint/no vacancy | 7/**/2001 | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 46 | ??? | BOND-JONES, HELEN | 01-CP-31 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 47 | Pro Se | BOONE, GAYLE | 01-CP-327 | Requests Dismissal | | | | | | | | |
| 48 | ??? | BOOTH, JR., WILBERT | 01-CP-32 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 49 | NJA | BOWMAN, ARMANDO | 01-CP-33 | (4) lateral transfer | 11/xx/2000 | 4/30/2001 or later | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 50 | GA | BRADFORD, GRADY | 01-CP-35 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | 05/05/2001 | 05/20/2001 | 06/05/2001 | None* | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | ??? | BRADLEY, SYLVIA | 01-CP-36 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 52 | ??? | BRASWELL, ROBERTS | 01-CP-37 | Requests Dismissal | | | | | | | | |
| 53 | ??? | BROOKS, RANI | 01-CP-38 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 54 | Pro Se | BROOKS, TYRONE | 01-CP-39 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 55 | | BROOKS, TYRONE | CA 04-0320 (03-CP-83) | (1) 2003 Sgt.'s promotion process | Pl: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 56 | Pro Se | BROWN-JAMES, SANDRA | CA 04-0320 | Requests Dismissal | | | | | | | | |
| 57 | NJA | BULL, KEVIN | 01-CP-336 | (1) 2000 Sgt.'s promotion process | Pl: 11/2000 Def: No 2000 promotion | Pl: 5/2000 Def: N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 58 | NJA | BULL, KEVIN | | (3) HWE | Pl: ??? Def: None within 180 days of counseling | Pl: ??? Def: N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 59 | ??? | BULLOCK, LORETTA | 01-CP-40 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 60 | ??? | BUTLER, ALPHONSO | 01-CP-298 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 61 | ??? | BUTLER, SAPHONIA | 01-CP-41 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 62 | ??? | BYRD, KAYLANA | 01-CP-42 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 63 | ??? | CALDWELL, JR., JOHN W. | 01-CP-43 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 64 | Pro Se | CANNADY, STEPHEN | None | Requests Dismissal | | | | | | | | |
| 65 | ??? | CARTER, BRYAN | 01-CP-44 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 66 | GA | CATHION, KEITH | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None* | None |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | ??? | CHESTNUT, BONNIE (civilian) | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | |
| 68 | ??? | CHRISTIAN, JOE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | |
| 69 | ??? | CLARK PERNELL | 01-CP-45 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 70 | ??? | CLAY, KAREN D. | 01-CP-46 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 71 | ??? | CLEVELAND, WILLIAM | 01-CP-47 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 72 | NJA | COFFER, CHARLES | 01-CP-49 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 73 | ??? | COLLINS, REGINALD | 01-CP-50 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 74 | Pro Se | COVINGTON, MICHAEL | 01-CP-51 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 75 | ??? | COWARD, DORIAN | 01-CP-52 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 76 | ??? | CREEKMUR, J CARROLL | 01-CP-325 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 77 | ??? | CURTIS, MONTE | 01-CP-319 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 05/05/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 78 | ??? | CURTIS, RONALD | 01-CP-318 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 05/05/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 79 | ??? | DAVIS, BEVERLY | 01-CP-53 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 80 | ??? | DAVIS, WILLIAM C. | 01-CP-54 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 81 | ??? | DEAS, JOE (deceased) | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 82 | ??? | DENEAL, SHAWN | 01-CP-55 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | ??? | DICKENS, WILLIE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 84 | GA | DIGGS, WILLIAM | 01-CP-56 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 85 | ??? | DINGLE, RAYMOND | 01-CP-303 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 86 | NJA | DIXON, DONALD | 01-CP-57 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 87 | NJA | DIXON, JERRY | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 88 | Pro Se | DIXON, TYRONE | 01-CP-58 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 89 | ??? | DOVE, YVONNE | 01-CP-342 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 90 | Pro Se | DUNCAN-WOODLAND, CHERYL | 01-CP-214 | Dismissed without prejudice 3/31/2006 | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 91 | ??? | DUNKLIN, LEO | 01-CP-64 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 92 | ??? | EDWARDS, MARCUS | 01-CP-66 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 93 | ??? | EDWARDS, VANESSA H. | 01-CP-67 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 94 | ??? | EMORY, KEITH | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 95 | GA | EUILL, JOHN | 01-CP-68 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 96 | ??? | EVANS, KEVIN R. | 01-CP-69 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 97 | ??? | EVANS, KIM Y. | 01-CP-306 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 98 | Pro Se | EWINGS, KIM | 01-CP-70 | Requests Dismissal | | | | | | | | |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | ??? | FARMER, RHONDA | 01-CP-307 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 100 | GA | FIELDS, ARNOLD | 01-CP-71 | (2) Discipline | Pl: 1/2/2001 Def: None within 180 days of counseling | Pl: 7/1/2001 Def: N/A | 04/12/2001 | 4/30/2001 5/5/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 101 | GA | FIELDS, ARNOLD | 01-CP-71 | (3) HWE | Early 2001 | 07/02/2001 | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 102 | ??? | FLEMING, DAVID | 01-CP-313 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 103 | ??? | FLEMING, DEFOREST L. | 01-CP-73 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 104 | ??? | FLEMING, MARCUS | 01-CP-72 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 105 | Pro Se | FOUNTAIN, ROBERT | 01-CP-74 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 106 | ??? | FUNDERBURK, MICHAEL | 01-CP-75 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 107 | ??? | GAINES, LARRY | 01-CP-359 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 108 | ??? | GIBSON, GEORGE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 109 | NJA | GOINES, GARY D. | 01-CP-076 | (1) 2000 Sgt.'s promotion process | Pl: 11/2000 Def: Plaintiff's declaration allegations | Pl: 5/2000 Def: N/A | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 110 | NJA | GOINES, GARY D. | | (3) HWE | 03/18/1999 | 09/14/1999 | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 111 | Pro Se | GOINES, GARY D. | CA 04-0320 | (1) 2003 Sgt.'s promotion process | Pl: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 112 | ??? | GOLSBY, TIERRE B. | 01-CP-77 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 113 | ??? | GOODINE, RAYMOND | 01-CP-62 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 114 | ??? | GRAHAM, JR., JAMES | 01-CP-78 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | NJA | GRAVES, ERIC | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 116 | ??? | GRAY, MARK A. | 01-CP-79 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 117 | ??? | GRAY, PATRICK F. | 01-CP-80 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 118 | Pro Se | GREAR, LARRY | 01-CP-81 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 119 | GA | GREEN, ALVIN | None | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | None | None | None | None | None* | None |
| 120 | NJA | GREEN, CLIFFORD | 01-CP-337 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 121 | ??? | GREEN, PAMELA J. | 01-CP-63 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 122 | ??? | GREEN, TAMMIE D. | 01-CP-82 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 123 | ??? | GRICE-WASHINGTON, CLARA | 01-CP-341 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 124 | GA | GRIFFIN, JAMES | 01-CP-296 | Not identified as Plaintiff in Motion for Reconsideration | Retired 2/1998 | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 125 | ??? | GUISE, LYNWOOD | 01-CP-83 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 126 | ??? | GUPTON, SR., JAMES | 01-CP-84 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 127 | GA | HAIZLIP, CLARENCE | 01-CP-85 | (4) Non-selection as bus driver | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 128 | ??? | HAMILTON, DEREK | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 129 | ??? | HAMLETT, DAVID | 01-CP-59 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | GA | HARDING, EARNESTINE | 01-CP-86 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 131 | ??? | HARPER, III, MACCO | 01-CP-87 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 132 | Pro Se | HARRELL, TIMOTHY | 01-CP-88 | Not identified as Plaintiff in Motion for Reconsideration | Late 1999 | mid-2000 | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 133 | GA | HARRIS, AVE MARIA | 01-CP-89 | Not identified as Plaintiff in Motion for Reconsideration | Spring 1998 | Fall 1998 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 134 | ??? | HARRIS, JR., JOHN R. | 01-CP-340 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 135 | ??? | HARRISON, MARK | 01-CP-353 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 136 | Pro Se | HARRIS-SANABRIA, ROBIN | 01-CP-90 | Dismissed without prejudice 3/31/2006 | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 137 | ??? | HART, MOSES | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 138 | ??? | HICKMAN, FRENTRESS | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 139 | ??? | HICKS, NIKKOL P. | 01-CP-91 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 140 | GA | HOWARD, JERRY | 01-CP-92 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 141 | ??? | HUDSON, LARRY | 01-CP-320 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 142 | Pro Se | HUNTER, TIMOTHY | 01-CP-93 | Not identified as Plaintiff in Motion for Reconsideration | 01/13/1997 | 07/12/1997 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 143 | NJA | IKARD, LARRY | 01-CP-94 | (1) 1999 K-9 Selection Process | Pl: 2/12/2001; Def: 6/20/2000 | Pl: 8/11/2001; Def: 12/17/2000 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 144 | NJA | IKARD, LARRY | 01-CP-94 | (3) HWE | 11/17/2000 | 05/16/2001 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 145 | NJA | INABINET, DWAYNE | 01-CP-60 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | ??? | IRBY, KOREY | 01-CP-95 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 147 | NJA | JACKSON, BERNARD | 01-CP-96 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 148 | ??? | JACKSON, EDWARD | 01-CP-97 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 149 | ??? | JACKSON, GREGORY | 01-CP-98 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 150 | ??? | JACKSON, KEVIN | 01-CP-329 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 151 | ??? | JACKSON, MELDON | 01-CP-99 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 152 | ??? | JACKSON, WAINWRIGHT | 01-CP-100 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 153 | ??? | JACOBS, GREGORY | 01-CP-101 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 154 | ??? | JACOBS, HENRY | 01-CP-347 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 155 | ??? | JAMES, STEPHEN T. | 01-CP-102 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 156 | ??? | JAMISON, DENEA | 01-CP-103 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 157 | ??? | JENKINS, CARLETON | 01-CP-104 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 158 | Pro Se | JENKINS, MICHAEL | 01-CP-218 | Requests Dismissal | | | | | | | | |
| 159 | GA | JENKINS, THOMAS L. | 01-CP-295 | Not identified as Plaintiff in Motion for Reconsideration | Retired 8/1999 | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 160 | ??? | JENNINGS, RODERICK | 01-CP-105 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 161 | ??? | JETER, JR., CLARENCE (deceased) | 01-CP-314 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | ??? | JOHNSON, ARVA | 01-CP-106 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 163 | ??? | JOHNSON, FRANK | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 164 | GA | JOHNSON, JOHN N. | 01-CP-107 | (1) 2000 Sgt.'s promotion process | 11/4/2000 Def:  Lacks Standing | 05/03/2001 | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 165 | GA | JOHNSON, JOHN N. | CA 04-0320 (03-CP-81) | (1) 2003 Sgt.'s promotion process | PI: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 166 | GA | JOHNSON, WILLIE | 01-CP-317 | (3) HWE | Retired 1/3/2000 | N/A | 05/05/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 167 | ??? | JOHNSON-REYNOLDS, LAVERNE | 01-CP-108 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 168 | ??? | JONES, JR., NAUDAIN (deceased) | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 169 | ??? | JONES, LINVAL | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 170 | ??? | JONES, MERVIN | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 171 | ??? | JONES, RONALD P. | 01-CP-109 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 172 | ??? | JONES, THEORTIS | 01-CP-110 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 173 | ??? | KENNEDY, JAMES | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 174 | ??? | KENNEDY, MACK | 01-CP-311 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/30/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 175 | ??? | KENNEDY, WANDA | 01-CP-111 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 176 | Pro Se | KILLEBREW, MICHAEL | 01-CP-112 | Requests Dismissal | | | | | | | | |
| 177 | ??? | KYLE, DOROTHY | 01-CP-350 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | ??? | LAMBERT, ALANA | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 179 | ??? | LANCESLIN, JOHN | 01-CP-61 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 180 | ??? | LANDRUM, JANICE | 01-CP-299 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 181 | ??? | LANE, LONNIE | 01-CP-114 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 182 | ??? | LASSITER, SYLVIA | 01-CP-312 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/30/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 183 | GA | LASSITER-NORRIS, CYNTHIA | 01-CP-144 | Not identified as Plaintiff in Motion for Reconsideration | 1992 | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 184 | GA | LATSON, GOVERNOR | CA 04-0320 (03-CP-85) | (1) 2003 Sgt.'s promotion process | Pl: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 185 | GA | LATSON, GOVERNOR | 01-CP-328 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 186 | Pro Se | LATSON, MARK | 01-CP-113 | Requests Dismissal | | | | | | | | |
| 187 | ??? | LINDO, ERRINGTON | 01-CP-115 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 188 | Pro Se | LOFTY, JEROME | 01-CP-116 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 189 | ??? | LUCAS, ANTHONY | 01-CP-117 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 190 | Pro Se | LUCKEY, BRENDA | | Requests Dismissal | | | | | | | | |
| 191 | ??? | LUCKEY, SR., CLARENCE | 01-CP-119 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 192 | GA | LUMPKIN, ROBERT | 01-CP-120 | Not identified as Plaintiff in Motion for Reconsideration | 1989 | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 193 | NJA | LUTRELL, SHERYL | 01-CP-338 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | NJA | MACON, DERRICK W. | 01-CP-121 | (1) 1990 Sgt. Promotion process (2) Discipline (3) HWE | 11/30/2000 | 04/30/2001 | 04/12/2001 | 04/12/2001; NOT ACCORDING TO DECLARATION | 05/30/2001 | 06/05/2001 | PI: 6/22/2001 Def: None | 08/02/2001 |
| 195 | ??? | MAEDEL, JR., WILLIAM | 01-CP-122 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 196 | NJA | MALLOY, DANIEL | 01-CP-123 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 197 | ??? | MALLOY, MICHAEL | 01-CP-335 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 198 | ??? | MARSHALL, JOSEPH TYRONE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 199 | ??? | MARTIN-WILCHER, BRANDY | 01-CP-202 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 200 | ??? | MASSIE, DAVID | 01-CP-124 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 201 | GA | MASSIE, RONNIE | 01-CP-125 | Not identified as Plaintiff in Motion for Reconsideration | 1990 | 1990 or 1991 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 202 | Pro Se | MATTHEWS, KEVIN | 01-CP-126 | (3) HWE/Discipline | 2/13/2001 Def: FRCP 12(b)(6) | 08/12/2001 | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 203 | ??? | MAUNEY, DAWNYA | 01-CP-127 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 204 | ??? | MCCATTY, KEISHA | 01-CP-128 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 205 | ??? | MCCOY, OLLIE | 01-CP-129 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 206 | GA | MCELROY, DANNY L. | CA 04-0320 (03-CP-75) | (1) 2003 Sgt.'s promotion process | PI: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 207 | GA | MCELROY, DANNY L. | 01-CP-130 | (3) HWE | 3/xx/2001 Def: FRCP 12(b)(6) | 9/xx/2001 | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 208 | ??? | MCILWAIN, DINA | 01-CP-131 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 209 | ??? | MCNAIR, SAMUEL | 01-CP-324 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | ??? | MIHILIS, SPIRO | 01-CP-134 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 211 | NJA | MILLS, BRENT A. | 01-CP-132 | (1) 1998-2000 Sgt. Promotion | Pl: 11/5/2000 & 2/xx/2001 Def: 10/1/2000 | Pl: 5/4/2001 & 8/xx/2001 Def: 3/30/2001 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 212 | ??? | MITCHELL, JEANITA | 01-CP-133 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 213 | ??? | MOFFETT, ALRFED | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 214 | ??? | MOORE, JOCELYN | 01-CP-135 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 215 | Pro Se | MOORE, JOSEPH | 01-CP-330 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 216 | ??? | MOORE, JR., MORRIS | 01-CP-138 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 217 | ??? | MOORE, MONIQUE | 01-CP-137 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 218 | ??? | MOORE, RENOARD | 01-CP-136 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 219 | ??? | MORAN, LUANNE | 01-CP-343 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 220 | Pro Se | MORGAN, TERESA (BRADBY) | 01-CP-351 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | 07/25/2001 | 08/03/2001 |
| 221 | ??? | MORRIS, DENISE | 01-CP-219 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 222 | ??? | MORTON, CLARK | 01-CP-139 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 223 | ??? | MOTLEY, ADRIAN | 01-CP-140 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 224 | Pro Se | NANTON, CHARLES | 01-CP-142 | Dismissed without prejudice 3/31/2006 | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | ??? | NELSON, DAVID | 01-CP-360 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 226 | ??? | NEWELL, GLENN | 01-CP-143 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 227 | ??? | NEWTON, MARCELUS (civilian) | 01-CP-357 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 228 | Pro Se | NIXON, BARRY | 01-CP-308 | Not identified as Plaintiff in Motion for Reconsideration | 04/05/2000 | 10/02/2000 | 05/05/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 229 | ??? | NOWDEN, CLARENCE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 230 | ??? | ODOM, BRANDELL | 01-CP-322 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 231 | ??? | OREM, PAULA | 01-CP-145 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 232 | Pro Se | PARKER, CYNTHIA EDWARDS | 01-CP-165 | Dismissed without prejudice 3/31/2006 | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 233 | ??? | PARKER, SHERRIE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 234 | ??? | PARKER, TRUDY | 01-CP-146 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 235 | GA | PATTERSON, MARVIN | 01-CP-147 | Not identified as Plaintiff in Motion for Reconsideration | Early 1986 | Late 1986 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 236 | ??? | PERKINS, SHERRIE | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 237 | Pro Se | PETERSON, LUTHER | | (2)  Discipline (CP-535) | 11/22/2000 | 05/21/2001 | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 238 | Pro Se | PETERSON, LUTHER | | (3) HWE | None within 180 days of counseling request | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | Pro Se | PETERSON, LUTHER | 01-CP-148 | (1) 2000 Sgt.'s promotion process | Pl: 11/2/2000 Futile Gesture Def: Not Futile Gesture | Pl: 5/1/2001 Def: N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 240 | ??? | PETTIS, ANTOINETTE | 01-CP-149 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 241 | ??? | PINNIX, JAMES P. | 01-CP-316 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/05/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 242 | ??? | PITTMAN, KENNETH | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 243 | ??? | PORTEE-RAYMOND, JACQUELINE | 01-CP-309 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 244 | ??? | POWELL, JAMES | None | Not identified as Plaintiff in Motion for Reconsideration | Retired 8/1995 | N/A | None | None | None | None | None | None |
| 245 | ??? | POWELL, SR., ALBERT | 01-CP-302 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 246 | ??? | POWELL, WAYNE | 01-CP-186 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 247 | ??? | PROCTOR, JR., JAMES | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 248 | ??? | PROCTOR, PAUL | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 249 | GA | RAGLAND, WILLIE | 01-CP-151 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 250 | Pro Se | RAINEY, BARRY | 01-CP-301 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 251 | Pro Se | REID, DORIS | 01-CP-344 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | NJA | RHONE, MARY JANE | 01-CP-345 | (4) Denial of position (not identified as Plaintiff in Motion for Reconsideration) | None within 180 days of counseling request | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 253 | ??? | RICHARDSON, MICHAEL | 01-CP-152 | Not identified as Plaintiff or Witness in Motion for | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 254 | ??? | RICHARDSON, RONALD | 01-CP-153 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 255 | ??? | RITCHIE, JR., GLENN | 01-CP-150 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 256 | Pro Se | ROBERTS, JAMES | 01-CP-155 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 257 | Pro Se | RODGERS, THEODORE | 01-CP-156 | Not identified as Plaintiff in Motion for Reconsideration | 03/20/1990 | 09/16/1990 | | | | | | |
| 258 | ??? | ROSE, DARIUS | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 259 | ??? | ROSE, THOMAS | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 260 | ??? | ROSS, FELICIA | 01-CP-157 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 261 | Pro Se | ROSS, LEONARD | 01-CP-158 | Not identified as Plaintiff in Motion for Reconsideration | 1999 | 1999-early 2000 | 04/12/2001 | 04/30/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 262 | ??? | ROSS, LEONARD | CA 02-2481 (02-CP-47) | (2) Discipline/Retaliation | | | | | | | | |
| 263 | ??? | RUDD, LLOYD S. | 01-CP-159 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 264 | ??? | RUSH, GREGORY (deceased) | 01-CP-160 | Not identified as Plaintiff or Witness in Motion for | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 265 | Pro Se | SCOTT, DARYL | 01-CP-161 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 266 | ??? | SCOTT, STEVEN S. | 01-CP-162 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | ??? | SCRUGGS, JEFFREY | 01-CP-163 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 268 | ??? | SENN, GLYNIS | 01-CP-164 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 269 | ??? | SHAW, KENNETH | 01-CP-166 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 270 | ??? | SHIELDS, CALVIN K. | 01-CP-167 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 271 | Pro Se | SHIELDS, LEROY | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 272 | ??? | SHIRLEY, MICHAEL | 01- CP-168 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 273 | Pro Se | SIMMONS, DORMAN | 01-CP-169 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 274 | ??? | SIMPSON, JOSEPH | 01-CP-171 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 275 | ??? | SIMPSON, JR., FLOYD | 01-CP-170 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 276 | Pro Se | SMITH, CONRAD | CA 04-0320 | Requests Dismissal | | | | | | | | |
| 277 | Pro Se | SMITH, CONRAD | None | Requests Dismissal | | | | | | | | |
| 278 | ??? | SMITH, JR., HENRY | 01-CP-172 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 279 | ??? | SMITH, MARUITA | 01-CP-323 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | ??? | SMITH, SAMUEL | 01-CP-173 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 281 | NJA | SPAVONE, THOMAS | 01-CP-305 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 282 | GA | SPEIGHTS, PINKNEY | 01-CP-174 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 283 | NJA | SPRATT, ROBERT | 01-CP-175 | Dismiss with prejudice following settlement | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 284 | ??? | SPRIGGS, CHAUNCEY | 01-CP-326 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 285 | ??? | SPRIGGS, MICHAEL | 01-CP-176 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 286 | ??? | SPRUILL, ROBERT | 01-CP-177 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 287 | ??? | SQUIRES, CLAUDETTE | 01-CP-178 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 288 | ??? | STEWARD, KEITH L. | 01-CP-179 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 289 | ??? | STEWART, ROBERT E. | 01-CP-180 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 290 | ??? | STRAUGHN, REGINALD M. | 01-CP-181 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 291 | ??? | STURDIVANT, DWIGHT | 01-CP-182 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 292 | NJA | SUMLIN, PATRICIA | 01-CP-305 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 293 | GA | SUMMERS, WENDELL | None | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | None | None | None | None | None* | None |
| 294 | NJA | SUTTON, CHAD | 01-CP-339 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | ??? | TAYLOR, SHELLY | 01-CP-183 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 296 | Pro Se | THOMAS, GERALD | 01-CP-184 | Requests Dismissal | | | | | | | | |
| 297 | ??? | THOMPSON, ANWAR | 01-CP-185 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 298 | ??? | THOMPSON, KENNIETH | 01-CP-300 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/28/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 299 | GA | THORNE, JASPER | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None* | None |
| 300 | GA | TRADER, DAVID | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None* | None |
| 301 | ??? | TRADER, GLADYS | 01-CP-187 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 302 | ??? | TUCKER, TYRONE | 01-CP-188 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 303 | ??? | TURNER, III, CLINTON | 01-CP-189 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 304 | ??? | VEAL, DALE | 01-CP-190 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | PI: 6/30/2001 Def: None | 08/03/2001 |
| 305 | ??? | WASHINGTON, ANTHONY | 10-CP-191 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 306 | ??? | WASHINGTON, IRVIN | 01-CP-192 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 307 | ??? | WASHINGTON, STEVEN | 01-CP-193 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 308 | GA | WATERS, REGINALD W. | 01-CP-194 | (1) 2000 Sgt.'s promotion process | PI: Futile Gesture 11/2000 Def: 7/18/2000 | PI: 5/2001 Def: 1/14/2001 | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 309 | GA | WATERS, REGINALD W. | CA 04-0320 (03-CP-76) | (1) 2003 Sgt.'s promotion process | PI: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 310 | GA | WATERS, REGINALD W. | 01-CP-194 | (3) HWE | PI: 1992-2004 Def: None within 180 days of counseling | | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | ??? | WEAVER, THURSTON | 01-CP-195 | Not identified as Plaintiff or Witness in Motion for | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 312 | NJA | WEBB, RICHARD | 01-CP-196 | (1) 1999 K-9 Selection Process | Pl: 02/12/2001 Def: **/**/2000 | Pl: 08/12/2001 Def: **/**/2000 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 313 | NJA | WEBB, RICHARD | | (3) HWE | 11/17/2000 | 05/16/2001 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 314 | ??? | WEEMS, STEPHANIE | None | Not identified as Plaintiff or Witness in Motion for | None | N/A | None | None | None | None | None | None |
| 315 | ??? | WESTBROOKS, II, JAMES | 01-CP-331 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 316 | ??? | WHEELER, ANGELA | 01-CP-197 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 317 | NJA | WHEELER, RITA | 01-CP-198 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 318 | ??? | WHITAKER, MCARTHUR | 01-CP-200 | (1) 2000 Sgt.'s promotion process | Pl: Futile Gesture 11/2000 Def: 8/2/2000 | Pl: 5/2001 Def: 1/29/2001 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 319 | ??? | WHITAKER, MCARTHUR | | (2) Discipline | Pl: 11/**/2000 Def: 9/25/2000 or 10/10/2000 | Pl: 5/2001 Def: 3/24/2001 or 4/8/2001 | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 320 | ??? | WHITAKER, MCARTHUR | | (3) HWE | None within 180 days of counseling request | N/A | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 321 | ??? | WHITE, JOLANIA (SHARPS) | 01-CP-165 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 05/05/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 322 | ??? | WHITE, MCKINLEY | 01-CP-201 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 323 | Pro Se | WHITEHURST, HOWARD | 01-CP-199 | Not identified as Plaintiff in Motion for Reconsideration | Late 1999 | mid-2000 | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 324 | ??? | WHITT, JAMES | 01-CP-331 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/09/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 325 | ??? | WILKERSON, DANIEL | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 326 | GA | WILKES, FRANK | CA 04-0320 (03-CP-76) | (1) 2003 Sgt.'s promotion process | Pl: 5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | GA | WILKES, FRANK | 01-CP-203 | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/12/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 328 | ??? | WILKS, KADO | None | Not identified as Plaintiff in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 329 | Pro Se | WILLIAMS, CHARLES | 01-CP-205 | Not identified as Plaintiff in Motion for Reconsideration | Late 1990s | Late 1990s | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 330 | ??? | WILLIAMS, CYNTHIA N. | 01-CP-206 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 331 | ??? | WILLIAMS, KATHY B. | 01-CP-207 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 332 | ??? | WILLIAMS, MALCOLM | 01-CP-352 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 333 | ??? | WILLIAMS, ROOSEVELT | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 334 | ??? | WILLIAMS, STEFANIE | 01-CP-208 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 335 | ??? | WILLIAMS, TANYA | 01-CP-355 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 05/15/2001 | None | 06/18/2001 | 06/27/2001 | None | 08/03/2001 |
| 336 | ??? | WILLIAMS, THOMAS | None | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | None | None | None | None | None | None |
| 337 | ??? | WILLIAMS, VICTORIA | 01-CP-209 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 338 | GA | WILLIS, DIANNE | 01-CP-204 | (1) Non-promotion (3) HWE | None within 180 days of counseling request | N/A | 04/12/2001 | 04/28/2001 | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |
| 339 | ??? | WILSON, JOHNNY | 01-CP-210 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 340 | NJA | WILSON, REGINALD | 01-CP-211 | Not identified as Plaintiff or Witness in Motion for Reconsideration | | | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 341 | ??? | WILSON, RENEE | 01-CP-212 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |

Blackmon-Malloy v. United States Capitol Police Board (01-2221)
APPENDIX B: Claims to Dismiss with Prejudice
(Discrepancies between Counsel Submissions and Declarations of Plaintiffs Noted in Bold)

| | Counsel or pro se | Plaintiff | OOC Case Number | Alleged Violation(s) from Chart A, selecting from the following descriptions: (1) promotion, (2) discipline, (3) hostile work environment, or (4) other (use a separate line for each alleged violation) | Date alleged violation | 180th day after alleged violation | Date counseling requested | Date Counseling attended in person | Date end of counseling notice received | Date of mediation request | Date mediation attended in person | Date end of mediation notice received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | ??? | WILSON, SPENCER | 01-CP-213 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 343 | ??? | WOODLAND, ROBERT C. | 01-CP-215 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 344 | ??? | WRIGHT, CLABE | 01-CP-216 | Not identified as Plaintiff or Witness in Motion for Reconsideration | None | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 345 | Pro Se | YOUNG, CRAIG | 01-CP-217 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 04/12/2001 | None | 05/30/2001 | 06/05/2001 | None | 08/03/2001 |
| 346 | Pro Se | YOUNG, JOHN | 01-CP-332 | Requests Dismissal | | | | | | | | |
| 347 | GA | YOUNG, KENDRICK | CA 04-0320 (03-CP-78) | (1) 2003 Sgt.'s promotion process | Pl:  5/10/2003 Def: lacks standing | 11/06/2003 | 10/09/2003 | | 10/14/2003 | 10/15/2003 | 10/27/2003 | 11/17/2003 |
| 348 | GA | YOUNG, KENDRICK | 01-CP-334 | Not identified as Plaintiff in Motion for Reconsideration | None within 180 days of counseling request | N/A | 05/11/2001 | None | 05/30/2001 | 06/05/2001 | None* | 08/03/2001 |